CLOSED, MEDIATION, PATENT, PaperDocuments

**U.S. District Court**
**District of Delaware (Wilmington)**
**CIVIL DOCKET FOR CASE #: 1:05-cv-00349-GMS**
**Internal Use Only**

Talecris Biotherapeutics Inc. v. Baxter International Inc. et al        Date Filed: 06/01/2005
Assigned to: Judge Gregory M. Sleet        Date Terminated: 08/13/2007
Cause: 35:271 Patent Infringement        Jury Demand: Plaintiff
        Nature of Suit: 830 Patent
        Jurisdiction: Federal Question

**Plaintiff**

**Talecris Biotherapeutics Inc.**        represented by    **Dana Kathryn Hammond**
        Connolly, Bove, Lodge & Hutz
        1007 North Orange Street
        P.O. Box 2207
        Wilmington, DE 19899
        (302) 888-6439
        Fax: (302) 658-5614
        Email: dhammond@cblh.com
        *LEAD ATTORNEY*

        **Jeffrey B. Bove**
        Connolly, Bove, Lodge & Hutz
        The Nemours Building
        1007 North Orange Street
        P.O. Box 2207
        Wilmington, DE 19899
        (302) 658-9141
        Email: jbove@cblh.com
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Baxter International Inc.**        represented by    **Philip A. Rovner**
        Potter Anderson & Corroon, LLP
        1313 N. Market St., Hercules Plaza, 6th Flr.
        P.O. Box 951
        Wilmington, DE 19899-0951
        (302) 984-6000
        Email: provner@potteranderson.com
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

        **Susan M. Spaeth**
        Pro Hac Vice
        Email: smspaeth@townsend.com
        *ATTORNEY TO BE NOTICED*

**Defendant**

**Baxter Healthcare Corporation**        represented by    **Philip A. Rovner**
        (See above for address)
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Baxter International Inc.**                                represented by  **Philip A. Rovner**
                                                                            (See above for address)
                                                                            *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Baxter Healthcare Corporation**                          represented by  **Philip A. Rovner**
                                                                            (See above for address)
                                                                            *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Bayer Healthcare LLC**                                   represented by  **Jeffrey B. Bove**
                                                                            (See above for address)
                                                                            *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

                                                                            **Dana Kathryn Hammond**
                                                                            (See above for address)
                                                                            *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Talecris Biotherapeutics Inc.**                          represented by  **Jeffrey B. Bove**
                                                                            (See above for address)
                                                                            *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Baxter International Inc.**                               represented by  **Philip A. Rovner**
                                                                            (See above for address)
                                                                            *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Baxter Healthcare Corporation**                          represented by  **Philip A. Rovner**
                                                                            (See above for address)
                                                                            *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Talecris Biotherapeutics Inc.**

**Counter Defendant**

**Bayer Healthcare LLC**

**Counter Claimant**

**Baxter International Inc.**                               represented by  **Philip A. Rovner**
                                                                            (See above for address)
                                                                            *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

                                                                            **Susan M. Spaeth**
                                                                            (See above for address)
                                                                            *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Baxter Healthcare Corporation**                          represented by  **Philip A. Rovner**
                                                                            (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Talecris Biotherapeutics Inc.**                    represented by   **Dana Kathryn Hammond**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*

                                                                      **Jeffrey B. Bove**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**Bayer Healthcare LLC**                             represented by   **Jeffrey B. Bove**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Dana Kathryn Hammond**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 06/01/2005 | 1 | COMPLAINT filed against Baxter International Inc., Baxter Healthcare Corporation - Magistrate Consent Notice to Pltf. ( Filing fee $ 250, receipt number 139474.) - filed by Talecris Biotherapeutics Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Civil Cover Sheet # 5 Acknowledgement of Consent Form)(mwm, ) (Entered: 06/02/2005) |
| 06/01/2005 |   | Summons Issued as to Baxter International Inc. on 6/1/2005; Baxter Healthcare Corporation on 6/1/2005. (mwm, ) (Entered: 06/02/2005) |
| 06/02/2005 | 2 | Report to the Commissioner of Patents for Patent Number(s) 6,686,191 (mwm, ) (Entered: 06/02/2005) |
| 06/08/2005 |   | Case assigned to Judge Gregory M. Sleet. Please include the initials of the Judge (GMS) after the case number on all documents filed. (rjb, ) (Entered: 06/08/2005) |
| 07/29/2005 | 3 | STIPULATION TO EXTEND TIME to move, answer or otherwise respond to complaint to August 31, 2005 - filed by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 07/29/2005) |
| 08/01/2005 |   | SO ORDERED, re 3 STIPULATION TO EXTEND TIME to move, answer or otherwise respond to complaint to August 31, 2005 filed by Talecris Biotherapeutics Inc., Reset Answer Deadlines: Baxter International Inc. answer due 8/31/2005; Baxter Healthcare Corporation answer due 8/31/2005. Signed by Judge Gregory M. Sleet on 8/1/05. (asw ) (Entered: 08/01/2005) |
| 08/01/2005 | 4 | NOTICE of Appearance by Philip A. Rovner on behalf of Baxter International Inc., Baxter Healthcare Corporation (Rovner, Philip) (Entered: 08/01/2005) |
| 08/31/2005 | 5 | ANSWER to Complaint, COUNTERCLAIM against Bayer Healthcare LLC, Talecris Biotherapeutics Inc. by Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 08/31/2005) |
| 08/31/2005 | 6 | Disclosure Statement pursuant to Rule 7.1 filed by Baxter International Inc., Baxter International Inc. identifying None as Corporate Parent. (Rovner, Philip) (Entered: 08/31/2005) |
| 08/31/2005 | 7 | Disclosure Statement pursuant to Rule 7.1 filed by Baxter Healthcare Corporation, Baxter Healthcare Corporation identifying Baxter International Inc. as Corporate Parent. (Rovner, Philip) (Entered: 08/31/2005) |
| 09/01/2005 | 8 | Disclosure Statement pursuant to Rule 7.1 filed by Talecris Biotherapeutics Inc. identifying Talecris Biotherapeutics, Holdings Corp. as Corporate Parent. (Bove, Jeffrey) (Entered: 09/01/2005) |

| | | |
|---|---|---|
| 08/17/2006 | 62 | NOTICE to Take Deposition of BILL ZABEL on 9/20/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 08/17/2006) |
| 08/17/2006 | 63 | NOTICE to Take Deposition of WILLIAM ALONSO on 9/26/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 08/17/2006) |
| 08/18/2006 | 64 | NOTICE to Take Deposition of BAYER HEALTHCARE, LLP on 9/12/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 08/18/2006) |
| 08/18/2006 | 65 | NOTICE to Take Deposition of TALECRIS BIOTHERAPEUTICS, INC. on 9/7/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 08/18/2006) |
| 08/22/2006 | 66 | NOTICE to Take Deposition of TOM RAINS on 9/19/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 08/22/2006) |
| 08/22/2006 | 67 | NOTICE to Take Deposition of SUSAN TRUKAWINSKI on 9/6/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 08/22/2006) |
| 08/22/2006 | 68 | NOTICE to Take Deposition of TERESA BLACKMON on 9/18/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 08/22/2006) |
| 08/22/2006 | 69 | NOTICE to Take Deposition of TERRY TENBRUNSEL on 9/21/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 08/22/2006) |
| 08/23/2006 | 70 | NOTICE to Take Deposition of BAYER CORPORATION, GAUTAM MITRA, RALPH ROUSELL, GRACE TSAY AND PAUL K. NG on 9/15/06, 9/18/06, 9/20/06, 9/22/06, 9/25/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 08/23/2006) |
| 08/23/2006 | 71 | NOTICE OF SERVICE OF SUBPOENAS ON BAYER CORPORATION, GAUTAM MITRA, RALPH ROUSELL, GRACE TSAY, PAUL K. NG re 70 Notice to Take Deposition, by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. Related document: 70 Notice to Take Deposition, filed by Baxter International Inc.,, Baxter Healthcare Corporation,. (Attachments: # 1 Exhibit 1-5)(Rovner, Philip) (Entered: 08/23/2006) |
| 08/24/2006 | 72 | NOTICE to Take Deposition of Ron Lloyd on September 12, 2006 by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 08/24/2006) |
| 08/24/2006 | 73 | NOTICE to Take Deposition of Julie Kim on September 11, 2006 by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 08/24/2006) |
| 08/24/2006 | 74 | NOTICE OF SERVICE of BAXTER INTERNATIONAL NC. AND BAXTER HEALTHCARE CORPORATION'S SUPPLEMENTAL RESPONSES TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION (NOS. 6 AND 18) re 44 Notice of Service, by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. Related document: 44 Notice of Service, filed by Baxter International Inc.,, Baxter Healthcare Corporation,.(Rovner, Philip) (Entered: 08/24/2006) |
| 08/25/2006 | 75 | TRANSCRIPT of Teleconference held on 8/17/06 before Judge Sleet. Court Reporter: Kevin Maurer. (Transcript on file in Clerk's Office) (asw ) (Entered: 08/25/2006) |
| 08/25/2006 | 76 | Letter to The Honorable Gregory M. Sleet from Jeffrey B. Bove regarding FILED UNDER SEAL - Motion to Disqualify. (Bove, Jeffrey) (Entered: 08/25/2006) |
| 08/28/2006 | 77 | NOTICE to Take Deposition of Jennifer Bergstrom on September 28, 2006 by Talecris Biotherapeutics Inc..(Bove, Jeffrey) (Entered: 08/28/2006) |
| 08/28/2006 | 78 | NOTICE to Take Deposition of Janice Guthrie on September 29, 2006 by Talecris Biotherapeutics |

| | | |
|---|---|---|
| | | Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. Related document: 70 Notice to Take Deposition, filed by Baxter International Inc.,, Baxter Healthcare Corporation,, 93 Notice to Take Deposition filed by Baxter International Inc.,, Baxter Healthcare Corporation,.(Rovner, Philip) (Entered: 09/01/2006) |
| 09/01/2006 | 95 | NOTICE to Take Deposition of PAUL K. NG on 9/27/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 09/01/2006) |
| 09/01/2006 | 96 | NOTICE OF SERVICE of AMENDED SUBPOENA ON PAUL K. NG re 71 Notice of Service,, 70 Notice to Take Deposition, by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. Related document: 71 Notice of Service, filed by Baxter International Inc.,, Baxter Healthcare Corporation,, 70 Notice to Take Deposition, filed by Baxter International Inc.,, Baxter Healthcare Corporation,.(Rovner, Philip) (Entered: 09/01/2006) |
| 09/05/2006 | 97 | Letter to The Honorable Gregory M. Sleet from Jeffrey B. Bove regarding Joint Agenda. (Bove, Jeffrey) (Entered: 09/05/2006) |
| 09/05/2006 | | ORAL ORDER SETTING DISCOVERY TELEPHONE CONFERENCE. A discovery (second) telephone conference has been scheduled for Thursday, September 7, 2006, at 9:30 a.m. before the Honorable Gregory M. Sleet. The Joint Agenda letter was submitted on 9/5/06 (D.I. 97). Issued by Judge Gregory M. Sleet on 9/5/06. (mmm) (Entered: 09/05/2006) |
| 09/05/2006 | 98 | Letter to The Honorable Gregory M. Sleet from Philip A. Rovner regarding In response to letter-brief submitted by plaintiffs in support of their motion to disqualify Townsend from continuing to represent defendants, submitting attached answering letter-brief from James G. Gilliland, Jr. on Baxter's behalf (filed under seal) - re 76 Letter. (Rovner, Philip) (Entered: 09/05/2006) |
| 09/07/2006 | | Minute Entry for proceedings held before Judge Gregory M. Sleet : Telephone Conference Re: Discovery Dispute held on 9/7/2006. Discussion on the disputed items listed in the joint agenda submission. The Court shall issue an order regarding "short shield principles" by 9/11/06. The Court will extend the discovery deadline from 9/29/06 to 11/15/06 ONLY regarding the subject matter of plant inspection/batch sampling. (Court Reporter Kevin Maurer.) (asw ) (Entered: 09/07/2006) |
| 09/07/2006 | | Reset Deadlines: Discovery due by 11/15/2006 (Specifically regarding the subject matter discussed at today's Teleconference Re: Discovery Dispute). (asw ) (Entered: 09/07/2006) |
| 09/07/2006 | 99 | NOTICE to Take Deposition of Ron Lloyd on September 14, 2006 by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 09/07/2006) |
| 09/07/2006 | 100 | NOTICE to Take Deposition of Baxter International Inc. and Baxter Healthcare Corporation on September 14, 2006 by Talecris Biotherapeutics Inc..(Bove, Jeffrey) (Entered: 09/07/2006) |
| 09/07/2006 | 101 | NOTICE to Take Deposition of WILLIAM ALONSO on 9/26/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 09/07/2006) |
| 09/07/2006 | 102 | NOTICE to Take Deposition of TERESA BLACKMON on 9/18/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 09/07/2006) |
| 09/07/2006 | 103 | NOTICE to Take Deposition of SUSAN TRUKAWINSKI on 9/29/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 09/07/2006) |
| 09/07/2006 | 104 | NOTICE to Take Deposition of CLARA SCHREINER on 9/27/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 09/07/2006) |
| 09/07/2006 | 105 | NOTICE to Take Deposition of GEORGE BAUMBACH on 9/28/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 09/07/2006) |
| 09/08/2006 | 106 | ORDER. Plaintiff shall be entitled to discovery on the waived subject matter relating to experiments correlating anticomplement activity to solvent/detergent treatment. The discovery deadline is extended to 11/15/06. Signed by Judge Gregory M. Sleet on 9/8/06. (mmm) (Entered: 09/08/2006) |
| 09/08/2006 | | Set Deadlines/Hearings: Discovery due by 11/15/2006. (mmm) (Entered: 09/08/2006) |

| 09/08/2006 | 107 | Letter to The Honorable Gregory M. Sleet from Jeffrey B. Bove regarding UNDER SEAL Motion to Disqualify. (Bove, Jeffrey) (Entered: 09/08/2006) |
|---|---|---|
| 09/11/2006 | 108 | NOTICE OF SERVICE of BAXTER INTERNATIONAL INC.'S AND BAXTER HEALTHCARE CORPORATION'S OBJECTIONS TO PLAINTIFFS' RE-NOTICE OF DEPOSITION PURSUANT TO FED. R. CIV. P. 30(b)(6) re 100 Notice to Take Deposition by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. Related document: 100 Notice to Take Deposition filed by Talecris Biotherapeutics Inc.,.(Rovner, Philip) (Entered: 09/11/2006) |
| 09/12/2006 | 109 | NOTICE to Take Deposition of Harald Arno Butterweck on September 27, 2006 by Talecris Biotherapeutics Inc..(Bove, Jeffrey) (Entered: 09/12/2006) |
| 09/12/2006 | 110 | NOTICE to Take Deposition of Wolfgang Teschner on September 28, 2006 by Talecris Biotherapeutics Inc..(Bove, Jeffrey) (Entered: 09/12/2006) |
| 09/12/2006 | 111 | NOTICE to Take Deposition of Janice Guthrie on October 4, 2006 by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 09/12/2006) |
| 09/12/2006 | 112 | REDACTED VERSION of 98 Letter, *from Philip A. Rovner, Esq. to The Honorable Gregory M. Sleet* by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. (Attachments: # 1 Exhibit Public Version of letter from J. G. Gilliland, Jr. to The Honorable Gregory M. Sleet attaching Declarations of J. G. Gilliland, Jr., Susan M. Spaeth and Brian T. Clarke in response to letter brief submitted by plaintiffs in support of motion to disqualify)(Rovner, Philip) (Entered: 09/12/2006) |
| 09/12/2006 | 113 | NOTICE to Take Deposition of GAUTAM MITRA on 9/15/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 09/12/2006) |
| 09/12/2006 | 114 | NOTICE OF SERVICE OF SUBPOENA ON GAUTAM MITRA C/O GABRIELLE CIUFFREDA, ESQ., ROPES & GRAY re 113 Notice to Take Deposition by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. Related document: 113 Notice to Take Deposition filed by Baxter International Inc.,, Baxter Healthcare Corporation,.(Rovner, Philip) (Entered: 09/12/2006) |
| 09/13/2006 | 115 | REDACTED VERSION of 76 Letter *to the Honorable Judge Gregory M. Sleet* by Talecris Biotherapeutics Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13)(Bove, Jeffrey) (Entered: 09/13/2006) |
| 09/13/2006 | 116 | REDACTED VERSION of 107 Letter *to the Honorable Gregory M. Sleet* by Talecris Biotherapeutics Inc.. (Attachments: # 1 Exhibit 14# 2 Exhibit 15# 3 Exhibit 16# 4 Exhibit 17# 5 Exhibit 18# 6 Exhibit 19# 7 Exhibit 20# 8 Exhibit 21# 9 Exhibit 22# 10 Exhibit 23# 11 Exhibit 24# 12 Exhibit 25# 13 Exhibit 26# 14 Exhibit 27# 15 Exhibit 28# 16 Exhibit 29# 17 Exhibit 30)(Bove, Jeffrey) (Entered: 09/13/2006) |
| 09/13/2006 | 117 | NOTICE OF SERVICE of Gautam Mitra's Objections and Responses to Baxter's Subpoena; Bayer Corporation's Objections and Responses to Baxter's Subpoena; and Ralph H. Rousell's Objections and Responses to Baxter's Subpoena by Talecris Biotherapeutics Inc..(Bove, Jeffrey) (Entered: 09/13/2006) |
| 09/13/2006 | 118 | NOTICE to Take Deposition of DAVID HAMMOND on 9/18/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 09/13/2006) |
| 09/13/2006 | 119 | NOTICE OF SERVICE OF SUBPOENA ON DAVID HAMMOND C/O GABRIELLE CIUFFREDA, ESQ., ROPES & GRAY LLP re 118 Notice to Take Deposition by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. Related document: 118 Notice to Take Deposition filed by Baxter International Inc.,, Baxter Healthcare Corporation,.(Rovner, Philip) (Entered: 09/13/2006) |
| 09/15/2006 | 120 | NOTICE to Take Deposition of TERRY TENBRUNSEL on 9/26/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 09/15/2006) |
| 09/15/2006 | 121 | NOTICE to Take Deposition of LEA ANN FRANKS on 9/26/06 by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International |

| | | |
|---|---|---|
| | | Appendix Part 4# 5 Joint Appendix Part 5# 6 Joint Appendix Part 6# 7 Joint Appendix Part 7# 8 Joint Appendix Part 8)(Bove, Jeffrey) (Entered: 10/27/2006) |
| 10/27/2006 | 162 | SEALED CLAIM CONSTRUCTION OPENING BRIEF *DEFENDANTS' OPENING CLAIM CONSTRUCTION BRIEF* filed by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 10/27/2006) |
| 10/27/2006 | 163 | SEALED DECLARATION re 162 Claim Construction Opening Brief, *DECLARATION OF ANNE M. ROGASKI IN SUPPORT OF DEFENDANT BAXTER INTERNATIONAL INC. AND DEFENDANT/COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S CLAIM CONSTRUCTION BRIEF (VOLUME 1 - TABS 1-20)* by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 10/27/2006) |
| 10/27/2006 | 164 | SEALED DECLARATION re 162 Claim Construction Opening Brief,, 163 Declaration, *DECLARATION OF ANNE M. ROGASKI IN SUPPORT OF DEFENDANT BAXTER INTERNATIONAL INC. AND DEFENDANT/COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S CLAIM CONSTRUCTION BRIEF (VOLUME 2 - TABS 21-31)* by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 10/27/2006) |
| 11/01/2006 | 165 | SEALED MOTION to Amend/Correct 28 Answer to Complaint,, Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM -* filed by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 11/01/2006) |
| 11/01/2006 | 166 | SEALED OPENING BRIEF in Support re 165 SEALED MOTION to Amend/Correct 28 Answer to Complaint,, Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM* filed by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation.Answering Brief/Response due date per Local Rules is 11/16/2006. (Rovner, Philip) (Entered: 11/01/2006) |
| 11/01/2006 | 167 | SEALED DECLARATION re 165 SEALED MOTION to Amend/Correct 28 Answer to Complaint,, Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM,* 166 Opening Brief in Support,, *DECLARATION OF BRIAN T. CLARKE IN SUPPORT OF DEFENDANT BAXTER INTERNATIONAL INC. AND DEFENDANT/COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM* by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 11/01/2006) |
| 11/03/2006 | 168 | REDACTED VERSION of 162 Claim Construction Opening Brief, *PUBLIC VERSION OF DEFENDANTS' OPENING CLAIM CONSTRUCTION BRIEF* by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. (Attachments: # 1 Exhibit A)(Rovner, Philip) (Entered: 11/03/2006) |
| 11/03/2006 | 169 | REDACTED VERSION of 163 Declaration,, 168 Redacted Document, *PUBLIC VERSION OF DECLARATION OF ANNE M. ROGASKI IN SUPPORT OF BAXTER'S CLAIM CONSTRUCTION BRIEF, VOLUME 1, EXHIBITS 1-20* by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. (Attachments: # 1 Exhibit 1-3# 2 Exhibit 4-5# 3 Exhibit 6-8# 4 Exhibit 9-13# 5 Exhibit 14-18# 6 Exhibit 19# 7 Exhibit 20)(Rovner, Philip) (Entered: 11/03/2006) |
| 11/03/2006 | 170 | REDACTED VERSION of 169 Redacted Document,,, 164 Declaration,, 168 Redacted Document, *PUBLIC VERSION OF DECLARATION OF ANNE M. ROGASKI IN SUPPORT OF BAXTER'S CLAIM CONSTRUCTION BRIEF, VOLUME 2, EXHIBITS 21-31* by Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation, Baxter International Inc., Baxter Healthcare Corporation. (Attachments: # 1 Exhibit 21 - PART 1# 2 Exhibit 21, PART 2# 3 Exhibit 21, PART 3# 4 Exhibit 21, PART 4# 5 Exhibit 22-31)(Rovner, Philip) (Entered: 11/03/2006) |

| | | |
|---|---|---|
| 11/08/2006 | 171 | NOTICE OF SERVICE of BAXTER INTERNATIONAL INC. AND BAXTER HEALTHCARE CORPORATION'S SECOND SUPPLEMENTAL RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES (NOS. 1-5) AND BAXTER INTERNATIONAL INC. AND BAXTER HEALTHCARE CORPORATION'S SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET OF INTERROGATORIES (NOS. 9-13) re 27 Notice of Service, 39 Notice of Service,, 31 Notice of Service, 41 Notice of Service, 18 Notice of Service, by Baxter International Inc., Baxter Healthcare Corporation. Related document: 27 Notice of Service, filed by Baxter International Inc., Baxter Healthcare Corporation, 39 Notice of Service,, filed by Baxter International Inc., Baxter Healthcare Corporation, 31 Notice of Service filed by Talecris Biotherapeutics Inc., 41 Notice of Service, filed by Baxter International Inc., Baxter Healthcare Corporation, 18 Notice of Service, filed by Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 11/08/2006) |
| 11/08/2006 | 172 | REDACTED VERSION of 165 SEALED MOTION to Amend/Correct 28 Answer to Complaint,, Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM*SEALED MOTION to Amend/Correct 28 Answer to Complaint,, Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 11/08/2006) |
| 11/08/2006 | 173 | REDACTED VERSION of 166 Opening Brief in Support,, *PUBLIC VERSION OF DEFENDANT BAXTER INTERNATIONAL INC. AND DEFENDANT/COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION IN SUPPORT OF THEIR MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 11/08/2006) |
| 11/08/2006 | 174 | REDACTED VERSION of 167 Declaration,, *PUBLIC VERSION OF DECLARATION OF BRIAN T. CLARKE IN SUPPORT OF DEFENDANT BAXTER INTERNATIONAL INC. AND DEFENDANT/COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM WITH EXHIBITS 1-10* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 11/08/2006) |
| 11/09/2006 | 175 | NOTICE OF SERVICE of Talecris and Bayer's Supplemental Responses to Defendants' 1st Request for Admissions (Nos. 14, 34, 121, 123); Plaintiffs' 2nd Supplemental Responses to Defendants' 1st Set of Interrogatory Nos. 5-10; and Plaintiffs' Supplemental Responses to Defendants' 2nd Set of Interrogatories (Nos. 12-21, 36-40, 44) by Talecris Biotherapeutics Inc..(Bove, Jeffrey) (Entered: 11/09/2006) |
| 11/16/2006 | 176 | ANSWERING BRIEF in Opposition re 165 SEALED MOTION to Amend/Correct 28 Answer to Complaint,, Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM*SEALED MOTION to Amend/Correct 28 Answer to Complaint,, Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM* filed by Talecris Biotherapeutics Inc..Reply Brief due date per Local Rules is 11/27/2006. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Unreported Cases)(Bove, Jeffrey) (Entered: 11/16/2006) |
| 11/17/2006 | 177 | SEALED CLAIM CONSTRUCTION ANSWERING BRIEF re 160 Claim Construction Opening Brief *DEFENDANTS' REPLY TO PLAINTIFFS' OPENING CLAIM CONSTRUCTION BRIEF* filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 11/17/2006) |
| 11/17/2006 | 178 | SEALED CLAIM CONSTRUCTION ANSWERING BRIEF re 162 Claim Construction Opening Brief, filed by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 11/17/2006) |
| 11/20/2006 | 179 | Joint MOTION for Extension of Time to File Response/Reply as to 166 Opening Brief in Support,, 165 SEALED MOTION to Amend/Correct 28 Answer to Complaint,, Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM*SEALED MOTION to Amend/Correct 28 Answer to Complaint,, Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM* - filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 11/20/2006) |
| 11/21/2006 | | SO ORDERED, re 179 Joint MOTION for Extension of Time to File Response/Reply as to 166 Opening Brief in Support, 165 SEALED MOTION to Amend/Correct 28 Answer to Complaint, |

| | | |
|---|---|---|
| | | Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCAREJoint MOTION for Extension of Time to File Response/Reply as to* 166 *Opening Brief in Support,* 165 SEALED MOTION to Amend/Correct 28 Answer to Complaint, Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCAREJoint MOTION for Extension of Time to File Response/Reply as to* 166 *Opening Brief in Support,,* 165 *SEALED MOTION to Amend/Correct* 28 *Answer to Complaint, Counterclaim, BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE filed by Baxter International Inc., Baxter Healthcare Corporation. Reset Briefing Schedule: re* 165 *SEALED MOTION to Amend/Correct* 28 *Answer to Complaint, Counterclaim, BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIMSEALED MOTION to Amend/Correct* 28 *Answer to Complaint,, Counterclaim, BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM. Reply Brief due 11/27/2006. Ordered by Judge Gregory M. Sleet on 11/21/06. (asw) (Entered: 11/21/2006)* |
| 11/27/2006 | 180 | REDACTED VERSION of 177 Claim Construction Answering Brief *PUBLIC VERSION OF DEFENDANTS' REPLY TO PLAINTIFFS' OPENING CLAIM CONSTRUCTION BRIEF* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 11/27/2006) |
| 11/27/2006 | 181 | REDACTED VERSION of 178 Claim Construction Answering Brief by Talecris Biotherapeutics Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Unreported Cases)(Bove, Jeffrey) (Entered: 11/27/2006) |
| 11/27/2006 | 182 | SEALED REPLY BRIEF re 165 SEALED MOTION to Amend/Correct 28 Answer to Complaint,, Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIMSEALED MOTION to Amend/Correct* 28 *Answer to Complaint,, Counterclaim, BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 11/27/2006)* |
| 11/27/2006 | 183 | SEALED DECLARATION re 182 Reply Brief,, *DECLARATION OF BRIAN T. CLARKE IN SUPPORT OF DEFENDANT BAXTER INTERNATIONAL INC. AND DEFENDANT/COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S REPLY IN SUPPORT OF ITS MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 11/27/2006) |
| 12/04/2006 | 184 | SEALED MOTION to Strike *PORTIONS OF DEFENDANTS' REPLY BRIEF AND FOR SANCTIONS OR, IN THE ALTERNATIVE, FOR LEAVE TO FILE SURREPLY* - filed by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 12/04/2006) |
| 12/04/2006 | 185 | SEALED OPENING BRIEF in Support re 184 SEALED MOTION to Strike *PORTIONS OF DEFENDANTS' REPLY BRIEF AND FOR SANCTIONS OR, IN THE ALTERNATIVE, FOR LEAVE TO FILE SURREPLY filed by Talecris Biotherapeutics Inc..Answering Brief/Response due date per Local Rules is 12/21/2006. (Bove, Jeffrey) (Entered: 12/04/2006)* |
| 12/04/2006 | 186 | DECLARATION re 184 SEALED MOTION to Strike *PORTIONS OF DEFENDANTS' REPLY BRIEF AND FOR SANCTIONS OR, IN THE ALTERNATIVE, FOR LEAVE TO FILE SURREPLY,* 185 Opening Brief in Support, *OF THEIR MOTION TO STRIKE PORTIONS OF DEFENDANTS' REPLY BRIEF AND FOR SANCTIONS OR, IN THE ALTERNATIVE, FOR LEAVE TO FILE SURREPLY* by Talecris Biotherapeutics Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6)(Bove, Jeffrey) (Entered: 12/04/2006) |
| 12/04/2006 | 187 | REDACTED VERSION of 182 Reply Brief,, *PUBLIC VERSION OF REPLY BRIEF OF DEFENDANTS BAXTER INTERNATIONAL INC. AND BAXTER HEALTHCARE CORPORATION IN SUPPORT OF THEIR MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 12/04/2006) |
| 12/04/2006 | 188 | REDACTED VERSION of 183 Declaration, *PUBLIC VERSION OF DECLARATION OF BRIAN T. CLARKE IN SUPPORT OF DEFENDANT BAXTER INTERNATIONAL INC. AND DEFENDANT/COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S REPLY IN SUPPORT OF ITS MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM W/EXHIBITS 1-9* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 12/04/2006) |

| 12/06/2006 | 189 | Order Setting Teleconference: Telephone Conference set for 2/14/2007 at 11:30 AM before Honorable Mary Pat Thynge to discuss the status of the case and the tentative mediation date. Signed by Judge Mary Pat Thynge on 12/6/2006. (cak) (Entered: 12/06/2006) |
|---|---|---|
| 12/11/2006 | 190 | REDACTED VERSION of 184 SEALED MOTION to Strike *PORTIONS OF DEFENDANTS' REPLY BRIEF AND FOR SANCTIONS OR, IN THE ALTERNATIVE, FOR LEAVE TO FILE SURREPLY* by Talecris Biotherapeutics Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Bove, Jeffrey) (Entered: 12/11/2006) |
| 12/11/2006 | 191 | REDACTED VERSION of 185 Opening Brief in Support, *of their Motion to Strike Portions of Defendants' Reply Brief and for Sanctions or, in the Alternative, for Leave to File a Surreply* by Talecris Biotherapeutics Inc.. (Attachments: # 1 Unreported Case)(Bove, Jeffrey) (Entered: 12/11/2006) |
| 12/13/2006 | 192 | ORDER re 159 Claim Construction Chart, filed by Talecris Biotherapeutics Inc., Baxter International Inc., Bayer Healthcare LLC, Baxter Healthcare Corporation, 160 Claim Construction Opening Brief filed by Talecris Biotherapeutics Inc., Bayer Healthcare LLC, 162 Claim Construction Opening Brief, filed by Baxter International Inc., Baxter Healthcare Corporation. Signed by Judge Gregory M. Sleet on 12/13/06. (mmm) (Entered: 12/13/2006) |
| 12/13/2006 | 193 | SEALED ANSWERING BRIEF in Opposition re 184 SEALED MOTION to Strike *PORTIONS OF DEFENDANTS' REPLY BRIEF AND FOR SANCTIONS OR, IN THE ALTERNATIVE, FOR LEAVE TO FILE SURREPLY* filed by Baxter International Inc., Baxter Healthcare Corporation.Reply Brief due date per Local Rules is 12/27/2006. (Rovner, Philip) (Entered: 12/13/2006) |
| 12/14/2006 | | Minute Entry for proceedings held before Judge Gregory M. Sleet : Markman Hearing held on 12/14/2006. Claim Construction presentations and tutorials by counsel. The Court will take this matter under advisement and issue an order in due course. (Court Reporter Kevin Maurer.) (asw) (Entered: 02/21/2007) |
| 12/20/2006 | 194 | SEALED REPLY BRIEF re 184 SEALED MOTION to Strike *PORTIONS OF DEFENDANTS' REPLY BRIEF AND FOR SANCTIONS OR, IN THE ALTERNATIVE, FOR LEAVE TO FILE SURREPLY* filed by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 12/20/2006) |
| 12/20/2006 | 195 | REDACTED VERSION of 193 Answering Brief in Opposition, *PUBLIC VERSION OF BRIEF OF DEFENDANTS IN OPPOSITION TO PLAINTIFFS' MOTION TO STRIKE PORTIONS OF DEFENDANTS' REPLY BRIEF AND FOR SANCTIONS OR, IN THE ALTERNATIVE, FOR LEAVE TO FILE A SURREPLY* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 12/20/2006) |
| 12/22/2006 | 196 | Letter to DR. PETER T. DALLEO from PHILIP A. ROVNER, ESQ. regarding CORRECTED VERSION OF CLARKE DECLARATION TO BAXTER'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM - re 167 Declaration,.. (Rovner, Philip) (Entered: 12/22/2006) |
| 12/22/2006 | 197 | SEALED DECLARATION re 167 Declaration,, 196 Letter *CORRECTED DECLARATION OF BRIAN T. CLARKE IN SUPPORT OF DEFENDANT BAXTER INTERNATIONAL INC. AND DEFENDANT/COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 12/22/2006) |
| 12/27/2006 | 198 | REDACTED VERSION of 194 Reply Brief *in Support of their Motion to Strike and for Sanctions, or, in the alternative, for Leave to File a Surreply* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 12/27/2006) |
| 12/28/2006 | 199 | ORDER Construing the Terms of U.S. Patent 6,686,191. Signed by Judge Gregory M. Sleet on 12/28/06. (mmm) (Entered: 12/28/2006) |
| 12/29/2006 | 200 | Joint STIPULATION Stipulation and Order of Authenticity of Documents by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 12/29/2006) |
| 01/03/2007 | | SO ORDERED, re 200 Stipulation filed by Baxter International Inc., Baxter Healthcare Corporation. Signed by Judge Gregory M. Sleet on 1/3/07. (mmm) (Entered: 01/03/2007) |
| 01/03/2007 | 201 | REDACTED VERSION of 197 Declaration, *PUBLIC VERSION OF CORRECTED DECLARATION OF BRIAN T. CLARKE IN SUPORT OF DEFENDANT BAXTER INTERNATIONAL INC. AND DEFENDANT/COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM WITH EXHIBITS 1-10* by Baxter |

| | | *DEFENDANT/COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM WITH EXHIBITS 1-10* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 01/03/2007) |
|---|---|---|
| 01/05/2007 | 228 | STENO NOTES of Hearing held on 12/14/2006 before Judge Sleet. Court Reporter: Kevin Maurer. (Notes on file in Clerk's Office) (asw) (Entered: 03/02/2007) |
| 01/11/2007 | 202 | NOTICE OF SERVICE of BAXTER'S EXPERT REPORT OF THOMAS J. KINDT CONCERNING U.S. PATENT NO. 6,686,191 re 17 Joint MOTION for Scheduling Order by Baxter International Inc., Baxter Healthcare Corporation. Related document: 17 Joint MOTION for Scheduling Order filed by Talecris Biotherapeutics Inc..(Rovner, Philip) (Entered: 01/11/2007) |
| 01/11/2007 | 203 | NOTICE OF SERVICE of Expert Report of Christopher J. Bokhart; Expert Report Erwin W. Gelfand, M.D. Pursuant to Federal Rule of Civil Procedure 26(a); Expert Report of Jeffrey V. Ravetch, M.D., Ph.D. Pursuant to Federal Rule of Civil Procedure 26(a); Expert Report of Michael C. Carroll, Ph.D. Pursuant to Federal Rule of Civil Procedure 26(a); and Declaration of Christopher E. Jeffers, Ph.D. by Talecris Biotherapeutics Inc..(Bove, Jeffrey) (Entered: 01/11/2007) |
| 01/23/2007 | 204 | NOTICE of Change of Address by Jeffrey B. Bove (Bove, Jeffrey) (Entered: 01/23/2007) |
| 02/01/2007 | 205 | NOTICE OF SERVICE of REBUTTAL EXPERT REPORT OF THOMAS J. KINDT CONCERNING U.S. PATENT NO. 6,686,191; RULE 26(a)(2)(B) REPORT OF R. BRUCE DEN UYL; EXPERT REPORT OF TERENCE SNAPE, PH.D. CONCERNING U.S. PATENT NO. 6,686,191 B1 re 203 Notice of Service, 202 Notice of Service, by Baxter International Inc., Baxter Healthcare Corporation. Related document: 203 Notice of Service, filed by Talecris Biotherapeutics Inc., 202 Notice of Service, filed by Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 02/01/2007) |
| 02/01/2007 | 206 | NOTICE OF SERVICE of 1)REBUTTAL EXPERT REPORT OF CHRISTOPHER J. BOKHART; 2) EXPERT REPORT OF ERWIN W. GELFAND, M.D. IN REBUTTAL OF THE EXPERT REPORT OF THOMAS KINDT, PH.D. PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 26(a); 3) EXPERT REPORT OF JEFFREY V. RAVETCH, M.D., Ph.D. IN REBUTTAL OF THE EXPERT REPORT OF THOMAS KINDT, PH.D. PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 26(a); and4)EXPERT REPORT OF PINYA COHEN, Ph.D. IN REBUTTAL OF THE EXPERT REPORT OF THOMAS KINDT, PH.D. PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 26(a) by Talecris Biotherapeutics Inc..(Bove, Jeffrey) (Entered: 02/01/2007) |
| 02/01/2007 | 207 | NOTICE to Take Deposition of MICHAEL C. CARROLL, PH.D. on FEBRUARY 16, 2007 by Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 02/01/2007) |
| 02/01/2007 | 208 | NOTICE to Take Deposition of CHRISTOPHER J. BOKHART on FEBRUARY 21, 2007 by Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 02/01/2007) |
| 02/01/2007 | 209 | NOTICE to Take Deposition of PINYA COHEN, PH.D. on FEBRUARY 9, 2007 by Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 02/01/2007) |
| 02/01/2007 | 210 | NOTICE to Take Deposition of ERWIN W. GELFAND, M.D. on FEBRUARY 14, 2007 by Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 02/01/2007) |
| 02/01/2007 | 211 | NOTICE to Take Deposition of JEFFREY V. RAVETCH, M.D., PH.D. on MARCH 3-4, 2007 by Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 02/01/2007) |
| 02/01/2007 | 212 | Letter to THE HONORABLE GREGORY M. SLEET from PHILIP A. ROVNER, ESQ. regarding PERMISSION TO MOVE FOR SUMMARY JUDGMENT (FILED UNDER SEAL) - re SO ORDERED,,,,, Set Scheduling Order Deadlines,,,,, (Rovner, Philip) (Entered: 02/01/2007) |
| 02/02/2007 | 213 | Order Setting Teleconference: Telephone Conference scheduled for 2/14/2007 at 11:30 AM with Judge Thynge has been rescheduled to 2/21/2007 at 11:30 AM. Signed by Judge Mary Pat Thynge on 2/1/2007. (cak) (Entered: 02/02/2007) |
| 02/02/2007 | 214 | NOTICE to Take Deposition of Terence Snape, Ph.D. on 02/22/07 and 02/23/07 by Talecris Biotherapeutics Inc..(Bove, Jeffrey) (Entered: 02/02/2007) |
| 02/02/2007 | 215 | NOTICE to Take Deposition of R. Bruce Den Uyl on 02/27/07 by Talecris Biotherapeutics Inc..(Bove, Jeffrey) (Entered: 02/02/2007) |
| 02/02/2007 | 216 | NOTICE to Take Deposition of Thomas J. Kindt, Ph.D. on 02/28/07 and 03/01/07 by Talecris Biotherapeutics Inc..(Bove, Jeffrey) (Entered: 02/02/2007) |

| | | |
|---|---|---|
| 02/05/2007 | 218 | NOTICE to Take Deposition of JEFFREY V. RAVETCH, M.D., Ph.D. on MARCH 3-4, 2007 by Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 02/05/2007) |
| 02/08/2007 | 219 | REDACTED VERSION of 212 Letter *TO THE HONORABLE GREGORY M. SLEET FROM PHILIP A. ROVNER, ESQ. SEEKING PERMISSION TO MOVE FOR SUMMARY JUDGMENT (WITH EXHIBITS 1-5)* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 02/08/2007) |
| 02/08/2007 | 220 | SEALED Letter to The Honorable Gregory M. Sleet from Jeffrey B. Bove regarding Opposition to defendant's February 1, 2007 letter - re 212 Letter. (Bove, Jeffrey) Modified on 2/9/2007 (rpg, ). (Entered: 02/08/2007) |
| 02/12/2007 | 221 | Letter to THE HONORABLE GREGORY M. SLEET from PHILIP A. ROVNER, ESQ. regarding REPLY LETTER RE PERMISSION TO FILE SUMMARY JUDGMENT MOTION (FILED UNDER SEAL) - re 212 Letter. (Rovner, Philip) (Entered: 02/12/2007) |
| 02/15/2007 | 222 | REDACTED VERSION of 220 Letter by Talecris Biotherapeutics Inc.. (Attachments: # 1 Exhibit 1) (Bove, Jeffrey) (Entered: 02/15/2007) |
| 02/20/2007 | 223 | REDACTED VERSION of 221 Letter *TO THE HONORABLE GREGORY M. SLEET DATED FEBRUARY 12, 2007RE PERMISSION TO FILE SUMMARY JUDGMENT MOTION WITH EXHIBITS 6 AND 7* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 02/20/2007) |
| 02/21/2007 | 224 | Order Setting Teleconference: Telephone Conference set for 4/20/2007 at 11:00 AM before Honorable Mary Pat Thynge. Signed by Judge Mary Pat Thynge on 2/21/2007. (cak) (Entered: 02/21/2007) |
| 02/21/2007 | 225 | TRANSCRIPT of Markman Hearing held on 12/14/2006 before Judge Sleet. Court Reporter: Kevin Maurer. (Transcript on file in Clerk's Office) (asw) (Entered: 02/21/2007) |
| 02/22/2007 | | ORAL ORDER that the Teleconference regarding Summary Judgment scheduled for today, February 22, 2007 at 10:00 AM has been CANCELLED. The Court shall issue a written order in due course. Ordered by Judge Gregory M. Sleet on 2/22/2007. (asw) (Entered: 02/22/2007) |
| 02/22/2007 | 226 | ORDER granting in part and denying in part 212 Baxter's Letter request to file a summary judgment motion. Baxter may file a summary judgment motion limited to the issue of indefiniteness. Signed by Judge Gregory M. Sleet on 2/22/2007. (asw) (Entered: 02/22/2007) |
| 03/02/2007 | 227 | Letter to THE HONORABLE GREGORY M. SLEET from PHILIP A. ROVNER, ESQ. regarding RECENT FEDERAL CIRCUIT DECISION (FILED UNDER SEAL) - re 166 Opening Brief in Support,, 167 Declaration,, 165 SEALED MOTION to Amend/Correct 28 Answer to Complaint,, Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIMSEALED MOTION* to Amend/Correct 28 Answer to Complaint,, Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM.* (Rovner, Philip) (Entered: 03/02/2007) |
| 03/05/2007 | 229 | [SEALED] Letter to The Honorable Gregory M. Sleet from Jeffrey B. Bove regarding Response to Defendants' March 2, 2007 letter - re 227 Letter. (Bove, Jeffrey) (Entered: 03/05/2007) |
| 03/05/2007 | | CORRECTING ENTRY: The docket text in D.I. 229, Letter has been corrected to read [SEALED] Letter. (asw) (Entered: 03/05/2007) |
| 03/08/2007 | 230 | MOTION for Summary Judgment - filed by Baxter International Inc., Baxter Healthcare Corporation. (Attachments: # 1 Exhibit A - Proposed Order)(Rovner, Philip) (Entered: 03/08/2007) |
| 03/08/2007 | 231 | SEALED OPENING BRIEF in Support re 230 MOTION for Summary Judgment filed by Baxter International Inc., Baxter Healthcare Corporation.Answering Brief/Response due date per Local Rules is 3/26/2007. (Rovner, Philip) (Entered: 03/08/2007) |
| 03/08/2007 | 232 | SEALED DECLARATION re 230 MOTION for Summary Judgment, 231 Opening Brief in Support *DECLARATION OF ANNE M. ROGASKI WITH EXHIBITS 1-18* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 03/08/2007) |
| 03/09/2007 | 233 | REDACTED VERSION of 227 Letter,, *TO THE HONORABLE GREGORY M. SLEET WITH EXHIBIT A (D.I. 227)* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 03/09/2007) |

| | | |
|---|---|---|
| 03/12/2007 | 234 | REDACTED VERSION of 229 Letter *to The Honorable Gregory M. Sleet from Jeffrey B. Bove regarding response to Defendants' March 2, 2007 letter* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 03/12/2007) |
| 03/14/2007 | 235 | REDACTED VERSION of 231 Opening Brief in Support *OF MOTION FOR SUMMARY JUDGMENT* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 03/14/2007) |
| 03/14/2007 | 236 | REDACTED VERSION of 232 Declaration *OF ANNE M. ROGASKI IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT* by Baxter International Inc., Baxter Healthcare Corporation. (Attachments: # 1 Exhibit 1-12# 2 Exhibit 13-18)(Rovner, Philip) (Entered: 03/14/2007) |
| 03/27/2007 | 237 | NOTICE of Appearance by Dana Kathryn Hammond on behalf of Talecris Biotherapeutics Inc., Bayer Healthcare LLC (Hammond, Dana) (Entered: 03/27/2007) |
| 03/29/2007 | 238 | SEALED ANSWERING BRIEF in Opposition re 230 MOTION for Summary Judgment *Filed by Baxter International Inc. and Baxter Healthcare Corporation* filed by Talecris Biotherapeutics Inc..Reply Brief due date per Local Rules is 4/9/2007. (Bove, Jeffrey) (Entered: 03/29/2007) |
| 03/29/2007 | 239 | SEALED DECLARATION re 238 Answering Brief in Opposition, by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 03/29/2007) |
| 04/05/2007 | 240 | REDACTED VERSION of 238 Answering Brief in Opposition, *TO THE MOTION FOR SUMMARY JUDGMENT FILED BY BAXTER INTERNATIONAL INC. AND BAXTER HEALTHCARE CORPORATION* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/05/2007) |
| 04/05/2007 | 241 | REDACTED VERSION of 239 Declaration *OF JACLYN M. MASON IN SUPPORT OF PLAINTIFFS' BRIEF IN OPPOSITION TO THE MOTION FOR SUMMARY JUDGMENT FILED BY BAXTER INTERNATIONAL INC. AND BAXTER HEALTHCARE CORPORATION* by Talecris Biotherapeutics Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15)(Bove, Jeffrey) (Entered: 04/05/2007) |
| 04/12/2007 | 242 | SEALED REPLY BRIEF re 230 MOTION for Summary Judgment filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 04/12/2007) |
| 04/12/2007 | 243 | SEALED DECLARATION re 242 Reply Brief *SUPPLEMENTAL DECLARATION OF ANNE M. ROGASKI IN SUPPORT OF SUMMARY JUDGMENT MOTION WITH EXHIBITS 19 AND 20* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 04/12/2007) |
| 04/13/2007 | 244 | REQUEST for Oral Argument by Baxter International Inc., Baxter Healthcare Corporation re 230 MOTION for Summary Judgment. (Rovner, Philip) (Entered: 04/13/2007) |
| 04/17/2007 | 245 | REDACTED VERSION of 242 Reply Brief *IN SUPPORT OF SUMMARY JUDGMENT MOTION FILED* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 04/17/2007) |
| 04/17/2007 | 246 | REDACTED VERSION of 243 Declaration *OF ANNE M. ROGASKI IN SUPPORT OF SUMMARY JUDGMENT MOTION WITH EXHS 19 AND 20 FILED* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 04/17/2007) |
| 04/23/2007 | 247 | MOTION in Limine *NO. 1 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REGARDING OPINION OF COUNSEL* - filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 04/23/2007) |
| 04/23/2007 | 248 | MOTION in Limine *NO. 2 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REFERRING TO BAXTER'S PRIOR ARGUMENTS ON CLAIM CONSTRUCTION AND SUMMARY JUDGMENT* - filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 04/23/2007) |
| 04/23/2007 | 249 | SEALED MOTION in Limine *NO. 3 TO BAR DR. RAVETCH FROM TESTIFYING REGARDING INFRINGEMENT UNDER THE DOCTRINE OF EQUIVALENTS* - filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 04/23/2007) |
| 04/23/2007 | 250 | SEALED MOTION in Limine *NO. 4 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REGARDING ALLEGED COMMERCIAL SUCCESS* - filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 04/23/2007) |
| 04/23/2007 | 251 | SEALED MOTION in Limine *NO. 5 TO PROHIBIT ANY EVIDENCE OR ARGUMENT* |

| | | |
|---|---|---|
| | | *REGARDING PLAINTIFFS' ALTERNATIVE, "NON-INJUNCTION" ROYALTY RATE* - filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 04/23/2007) |
| 04/23/2007 | 252 | SEALED DECLARATION re 247 MOTION in Limine *NO. 1 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REGARDING OPINION OF COUNSEL*, 249 SEALED MOTION in Limine *NO. 3 TO BAR DR. RAVETCH FROM TESTIFYING REGARDING INFRINGEMENT UNDER THE DOCTRINE OF EQUIVALENTS*, 251 SEALED MOTION in Limine *NO. 5 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REGARDING PLAINTIFFS' ALTERNATIVE, "NON-INJUNCTION" ROYALTY RATE*, 250 SEALED MOTION in Limine *NO. 4 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REGARDING ALLEGED COMMERCIAL SUCCESS*, 248 MOTION in Limine *NO. 2 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REFERRING TO BAXTER'S PRIOR ARGUMENTS ON CLAIM CONSTRUCTION AND SUMMARY JUDGMENT DECLARATION OF ANNE M. ROGASKI IN SUPPORT OF DEFENDANTS' MOTIONS IN LIMINE WITH EXHIBITS 1-14* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 04/23/2007) |
| 04/23/2007 | 253 | SEALED MOTION in Limine *No. 1 to Preclude Baxter from Presenting Testimony Regarding Alleged "Design Arounds"* - filed by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/23/2007) |
| 04/23/2007 | 254 | SEALED MEMORANDUM in Support re 253 SEALED MOTION in Limine *No. 1 to Preclude Baxter from Presenting Testimony Regarding Alleged "Design Arounds"* filed by Talecris Biotherapeutics Inc..Answering Brief/Response due date per Local Rules is 5/10/2007. (Bove, Jeffrey) (Entered: 04/23/2007) |
| 04/23/2007 | 255 | SEALED MOTION in Limine *No. 2 to Preclude Expert Testimony Regarding Non-Infringing Alternatives* - filed by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/23/2007) |
| 04/23/2007 | 256 | SEALED MEMORANDUM in Support re 255 SEALED MOTION in Limine *No. 2 to Preclude Expert Testimony Regarding Non-Infringing Alternatives* filed by Talecris Biotherapeutics Inc..Answering Brief/Response due date per Local Rules is 5/10/2007. (Bove, Jeffrey) (Entered: 04/23/2007) |
| 04/23/2007 | 257 | SEALED MOTION in Limine *No. 3 to Exclude Expert Testimony of Thomas J. Kindt, Ph.D. that is Inconsistent with the Court's Claim Construction* - filed by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/23/2007) |
| 04/23/2007 | 258 | SEALED MEMORANDUM in Support re 257 SEALED MOTION in Limine *No. 3 to Exclude Expert Testimony of Thomas J. Kindt, Ph.D. that is Inconsistent with the Court's Claim Construction* filed by Talecris Biotherapeutics Inc..Answering Brief/Response due date per Local Rules is 5/10/2007. (Bove, Jeffrey) (Entered: 04/23/2007) |
| 04/23/2007 | 259 | SEALED MOTION in Limine *No. 4 to Exclude Expert Testimony of Terrence Snape, Ph.D. that is Inconsistent with the Court's Claim Construction* - filed by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/23/2007) |
| 04/23/2007 | 260 | SEALED MEMORANDUM in Support re 259 SEALED MOTION in Limine *No. 4 to Exclude Expert Testimony of Terrence Snape, Ph.D. that is Inconsistent with the Court's Claim Construction* filed by Talecris Biotherapeutics Inc..Answering Brief/Response due date per Local Rules is 5/10/2007. (Bove, Jeffrey) (Entered: 04/23/2007) |
| 04/23/2007 | 261 | SEALED MOTION in Limine *No. 5 to Preclude Certain Expert Testimony of Thomas J. Kindt, Ph.D.* - filed by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/23/2007) |
| 04/23/2007 | 262 | SEALED MEMORANDUM in Support re 261 SEALED MOTION in Limine *No. 5 to Preclude Certain Expert Testimony of Thomas J. Kindt, Ph.D.* filed by Talecris Biotherapeutics Inc..Answering Brief/Response due date per Local Rules is 5/10/2007. (Bove, Jeffrey) (Entered: 04/23/2007) |
| 04/23/2007 | 263 | SEALED DECLARATION re 260 MEMORANDUM in Support, 259 SEALED MOTION in Limine *No. 4 to Exclude Expert Testimony of Terrence Snape, Ph.D. that is Inconsistent with the Court's Claim Construction*, 261 SEALED MOTION in Limine *No. 5 to Preclude Certain Expert Testimony of Thomas J. Kindt, Ph.D.*, 253 SEALED MOTION in Limine *No. 1 to Preclude Baxter from Presenting Testimony Regarding Alleged "Design Arounds"*, 256 MEMORANDUM in Support, 255 SEALED MOTION in Limine *No. 2 to Preclude Expert Testimony Regarding Non-Infringing Alternatives*, 254 MEMORANDUM in Support, 258 MEMORANDUM in Support, 262 MEMORANDUM in Support, 257 SEALED MOTION in Limine *No. 3 to Exclude Expert Testimony of Thomas J. Kindt, Ph.D. that is Inconsistent with the Court's Claim Construction* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/23/2007) |

| | | |
|---|---|---|
| 04/27/2007 | 264 | REDACTED VERSION of 249 SEALED MOTION in Limine *NO. 3 TO BAR DR. RAVETCH FROM TESTIFYING REGARDING INFRINGEMENT UNDER THE DOCTRINE OF EQUIVALENTS* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 04/27/2007) |
| 04/27/2007 | 265 | REDACTED VERSION of 250 SEALED MOTION in Limine *NO. 4 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REGARDING ALLEGED COMMERCIAL SUCCESS* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 04/27/2007) |
| 04/27/2007 | 266 | REDACTED VERSION of 251 SEALED MOTION in Limine *NO. 5 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REGARDING PLAINTIFFS' ALTERNATIVE, "NON-INJUNCTION" ROYALTY RATE* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 04/27/2007) |
| 04/27/2007 | 267 | REDACTED VERSION of 252 Declaration,,, *OF ANNE M. ROGASKI IN SUPPORT OF BAXTER INTERNATIONAL INC. AND DEFENDANT/COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTIONS IN LIMINE WITH EXHIBITS 1-14* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 04/27/2007) |
| 04/30/2007 | 268 | REDACTED VERSION of 253 SEALED MOTION in Limine *No. 1 to Preclude Baxter from Presenting Testimony Regarding Alleged "Design Arounds"* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/30/2007) |
| 04/30/2007 | 269 | REDACTED VERSION of 254 MEMORANDUM in Support, *PLAINTIFFS' MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION IN LIMINE NO. 1 TO PRECLUDE BAXTER FROM PRESENTING TESTIMONY REGARDING ALLEGED "DESIGN AROUNDS"* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/30/2007) |
| 04/30/2007 | 270 | REDACTED VERSION of 255 SEALED MOTION in Limine *No. 2 to Preclude Expert Testimony Regarding Non-Infringing Alternatives* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/30/2007) |
| 04/30/2007 | 271 | REDACTED VERSION of 256 MEMORANDUM in Support, *PLAINTIFFS' MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION IN LIMINE NO. 2 TO PRECLUDE EXPERT TESTIMONY REGARDING NON-INFRINGING ALTERNATIVES* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/30/2007) |
| 04/30/2007 | 272 | REDACTED VERSION of 257 SEALED MOTION in Limine *No. 3 to Exclude Expert Testimony of Thomas J. Kindt, Ph.D. that is Inconsistent with the Court's Claim Construction* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/30/2007) |
| 04/30/2007 | 273 | REDACTED VERSION of 258 MEMORANDUM in Support, *PLAINTIFFS' MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION IN LIMINE NO. 3 TO EXCLUDE EXPERT TESTIMONY OF THOMAS J. KINDT, PH.D. THAT IS INCONSISTENT WITH THE COURT'S CLAIM CONSTRUCTION* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/30/2007) |
| 04/30/2007 | 274 | REDACTED VERSION of 259 SEALED MOTION in Limine *No. 4 to Exclude Expert Testimony of Terrence Snape, Ph.D. that is Inconsistent with the Court's Claim Construction* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/30/2007) |
| 04/30/2007 | 275 | REDACTED VERSION of 260 MEMORANDUM in Support, *PLAINTIFFS' MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION IN LIMINE NO. 4 TO EXCLUDE EXPERT TESTIMONY OF TERRENCE SNAPE, PH.D. THAT IS INCONSISTENT WITH THE COURT'S CLAIM CONSTRUCTION* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/30/2007) |
| 04/30/2007 | 276 | REDACTED VERSION of 261 SEALED MOTION in Limine *No. 5 to Preclude Certain Expert Testimony of Thomas J. Kindt, Ph.D.* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/30/2007) |
| 04/30/2007 | 277 | REDACTED VERSION of 262 MEMORANDUM in Support, *PLAINTIFFS' MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION IN LIMINE NO. 5 TO PRECLUDE CERTAIN EXPERT TESTIMONY OF THOMAS J. KINDT, PH.D.* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 04/30/2007) |
| 04/30/2007 | 278 | REDACTED VERSION of 263 Declaration,,, *OF JACLYN M. MASON IN SUPPORT OF PLAINTIFFS' MOTIONS IN LIMINE NOS. 1-5* by Talecris Biotherapeutics Inc.. (Attachments: # 1 Exhibit 1-13# 2 Exhibit 14)(Bove, Jeffrey) (Entered: 04/30/2007) |
| 05/07/2007 | 279 | SEALED ANSWERING BRIEF in Opposition re 253 SEALED MOTION in Limine *No. 1 to Preclude Baxter from Presenting Testimony Regarding Alleged "Design Arounds"* filed by Baxter |

| | | |
|---|---|---|
| | | International Inc., Baxter Healthcare Corporation.Reply Brief due date per Local Rules is 5/17/2007. (Rovner, Philip) (Entered: 05/07/2007) |
| 05/07/2007 | 280 | SEALED ANSWERING BRIEF in Opposition re 255 SEALED MOTION in Limine *No. 2 to Preclude Expert Testimony Regarding Non-Infringing Alternatives* filed by Baxter International Inc., Baxter Healthcare Corporation.Reply Brief due date per Local Rules is 5/17/2007. (Rovner, Philip) (Entered: 05/07/2007) |
| 05/07/2007 | 281 | ANSWERING BRIEF in Opposition re 257 SEALED MOTION in Limine *No. 3 to Exclude Expert Testimony of Thomas J. Kindt, Ph.D. that is Inconsistent with the Court's Claim Construction* filed by Baxter International Inc., Baxter Healthcare Corporation.Reply Brief due date per Local Rules is 5/17/2007. (Rovner, Philip) (Entered: 05/07/2007) |
| 05/07/2007 | 282 | SEALED ANSWERING BRIEF in Opposition re 259 SEALED MOTION in Limine *No. 4 to Exclude Expert Testimony of Terrence Snape, Ph.D. that is Inconsistent with the Court's Claim Construction* filed by Baxter International Inc., Baxter Healthcare Corporation.Reply Brief due date per Local Rules is 5/17/2007. (Rovner, Philip) (Entered: 05/07/2007) |
| 05/07/2007 | 283 | SEALED ANSWERING BRIEF in Opposition re 261 SEALED MOTION in Limine *No. 5 to Preclude Certain Expert Testimony of Thomas J. Kindt, Ph.D.* filed by Baxter International Inc., Baxter Healthcare Corporation.Reply Brief due date per Local Rules is 5/17/2007. (Rovner, Philip) (Entered: 05/07/2007) |
| 05/07/2007 | 284 | SEALED DECLARATION re 282 Answering Brief in Opposition, 281 Answering Brief in Opposition, 280 Answering Brief in Opposition, 279 Answering Brief in Opposition, 283 Answering Brief in Opposition, *DECLARATION OF ANNE M. ROGASKI IN SUPPORT OF DEFENDANT BAXTER INTERNATIONAL INC. AND DEFENDANT/COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S OPPOSITION TO PLAINTIFFS' MOTIONS IN LIMINE WITH EXHIBITS 1-16* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/07/2007) |
| 05/07/2007 | 285 | ANSWERING BRIEF in Opposition re 247 MOTION in Limine *NO. 1 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REGARDING OPINION OF COUNSEL* filed by Talecris Biotherapeutics Inc..Reply Brief due date per Local Rules is 5/17/2007. (Attachments: # 1 Exhibit A) (Bove, Jeffrey) (Entered: 05/07/2007) |
| 05/07/2007 | 286 | ANSWERING BRIEF in Opposition re 248 MOTION in Limine *NO. 2 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REFERRING TO BAXTER'S PRIOR ARGUMENTS ON CLAIM CONSTRUCTION AND SUMMARY JUDGMENT* filed by Talecris Biotherapeutics Inc..Reply Brief due date per Local Rules is 5/17/2007. (Attachments: # 1 Exhibit A)(Bove, Jeffrey) (Entered: 05/07/2007) |
| 05/07/2007 | 287 | SEALED ANSWERING BRIEF in Opposition re 249 SEALED MOTION in Limine *NO. 3 TO BAR DR. RAVETCH FROM TESTIFYING REGARDING INFRINGEMENT UNDER THE DOCTRINE OF EQUIVALENTS* filed by Talecris Biotherapeutics Inc..Reply Brief due date per Local Rules is 5/17/2007. (Bove, Jeffrey) (Entered: 05/07/2007) |
| 05/07/2007 | 288 | SEALED ANSWERING BRIEF in Opposition re 250 SEALED MOTION in Limine *NO. 4 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REGARDING ALLEGED COMMERCIAL SUCCESS* filed by Talecris Biotherapeutics Inc..Reply Brief due date per Local Rules is 5/17/2007. (Bove, Jeffrey) (Entered: 05/07/2007) |
| 05/07/2007 | 289 | SEALED ANSWERING BRIEF in Opposition re 251 SEALED MOTION in Limine *NO. 5 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REGARDING PLAINTIFFS' ALTERNATIVE, "NON-INJUNCTION" ROYALTY RATE* filed by Talecris Biotherapeutics Inc..Reply Brief due date per Local Rules is 5/17/2007. (Bove, Jeffrey) (Entered: 05/07/2007) |
| 05/07/2007 | 290 | SEALED DECLARATION re 288 Answering Brief in Opposition, 287 Answering Brief in Opposition, 285 Answering Brief in Opposition, 289 Answering Brief in Opposition, 286 Answering Brief in Opposition, *OF JACLYN M. MASON IN SUPPORT OF PLAINTIFF'S OPPOSITIONS TO BAXTER'S MOTIONS IN LIMINE NOS. 1-5* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/07/2007) |
| 05/10/2007 | 291 | REDACTED VERSION of 287 Answering Brief in Opposition, *to Baxter's Motion In Limine No. 3 to Bar Dr. Ravetch from Testifying Infringement Under the Doctrine of Equivalents* by Talecris Biotherapeutics Inc.. (Attachments: # 1 Exhibit A)(Bove, Jeffrey) (Entered: 05/10/2007) |
| 05/10/2007 | 292 | REDACTED VERSION of 288 Answering Brief in Opposition, *to Baxter's Motion In Limine No. 4 to* |

| | | |
|---|---|---|
| | | *Prohibit any Evidence or Argument Regarding Commercial Success* by Talecris Biotherapeutics Inc.. (Attachments: # 1 Exhibit A)(Bove, Jeffrey) (Entered: 05/10/2007) |
| 05/10/2007 | 293 | REDACTED VERSION of 289 Answering Brief in Opposition, *to Baxter's Motion In Limine No. 5 to Prohibit any Evidence or Argument Regarding Plaintiffs' Non-Injunction Scenario* by Talecris Biotherapeutics Inc.. (Attachments: # 1 Exhibit A)(Bove, Jeffrey) (Entered: 05/10/2007) |
| 05/10/2007 | 294 | REDACTED VERSION of 290 Declaration, *of Jaclyn M. Mason* by Talecris Biotherapeutics Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5-13# 6 Exhibit 14# 7 Exhibit 15-21# 8 Exhibit 22# 9 Exhibit 23# 10 Exhibit 24# 11 Exhibit 25# 12 Exhibit 26-27)(Bove, Jeffrey) (Entered: 05/10/2007) |
| 05/14/2007 | 295 | REDACTED VERSION of 279 Answering Brief in Opposition, *BAXTER'S PUBLIC VERSION OF MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE NO. 1 TO PRECLUDE BAXTER FROM PRESENTING TESTIMONY REGARDING "DESIGN AROUNDS"* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/14/2007) |
| 05/14/2007 | 296 | REDACTED VERSION of 280 Answering Brief in Opposition, *PUBLIC VERSION OF BAXTER'S MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE NO. 2 TO PRECLUDE EXPERT TESTIMONY REGARDING NON-INFRINGING ALTERNATIVES* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/14/2007) |
| 05/14/2007 | 297 | REDACTED VERSION of 282 Answering Brief in Opposition, *PUBLIC VERSION OF BAXTER'S MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE NO. 4 TO EXCLUDE EXPERT TESTIMONY OF TERRENCE SNAPE, PH.D. THAT IS INCONSISTENT WITH THE COURT'S CLAIM CONSTRUCTION* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/14/2007) |
| 05/14/2007 | 298 | REDACTED VERSION of 283 Answering Brief in Opposition, *PUBLIC VERSION OF BAXTER'S MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE NO. 5 TO PRECLUDE CERTAIN EXPERT TESTIMONY OF THOMAS J. KINDT. PH.D.* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/14/2007) |
| 05/14/2007 | 299 | REDACTED VERSION of 284 Declaration,, *PUBLIC VERSION OF DECLARATION OF ANNE M. ROGASKI IN SUPPORT OF BAXTER'S OPPOSITION TO PLAINTIFFS' MOTIONS IN LIMINE* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/14/2007) |
| 05/14/2007 | 300 | REPLY BRIEF re 247 MOTION in Limine *NO. 1 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REGARDING OPINION OF COUNSEL* filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/14/2007) |
| 05/14/2007 | 301 | REPLY BRIEF re 248 MOTION in Limine *NO. 2 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REFERRING TO BAXTER'S PRIOR ARGUMENTS ON CLAIM CONSTRUCTION AND SUMMARY JUDGMENT* filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/14/2007) |
| 05/14/2007 | 302 | SEALED REPLY BRIEF re 249 SEALED MOTION in Limine *NO. 3 TO BAR DR. RAVETCH FROM TESTIFYING REGARDING INFRINGEMENT UNDER THE DOCTRINE OF EQUIVALENTS* filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/14/2007) |
| 05/14/2007 | 303 | SEALED REPLY BRIEF re 250 SEALED MOTION in Limine *NO. 4 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REGARDING ALLEGED COMMERCIAL SUCCESS* filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/14/2007) |
| 05/14/2007 | 304 | REPLY BRIEF re 251 SEALED MOTION in Limine *NO. 5 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REGARDING PLAINTIFFS' ALTERNATIVE, "NON-INJUNCTION" ROYALTY RATE* filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/14/2007) |
| 05/14/2007 | 305 | SEALED DECLARATION re 303 Reply Brief, 302 Reply Brief, 301 Reply Brief, 304 Reply Brief, 300 Reply Brief *SUPPLEMENTAL DECLARATION OF ANNE M. ROGASKI IN SUPPORT OF DEFENDANT BAXTER INTERNATIONAL INC. AND DEFENDANT/COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTIONS IN LIMINE WITH EXHIBITS 15-19* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/14/2007) |
| 05/14/2007 | 306 | SEALED REPLY BRIEF re 253 SEALED MOTION in Limine *No. 1 to Preclude Baxter from Presenting Testimony Regarding Alleged "Design Arounds"* filed by Talecris Biotherapeutics Inc.. |

| | | |
|---|---|---|
| | | (Bove, Jeffrey) (Entered: 05/14/2007) |
| 05/14/2007 | 307 | SEALED REPLY BRIEF re 255 SEALED MOTION in Limine *No. 2 to Preclude Expert Testimony Regarding Non-Infringing Alternatives* filed by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/14/2007) |
| 05/14/2007 | 308 | SEALED REPLY BRIEF re 257 SEALED MOTION in Limine *No. 3 to Exclude Expert Testimony of Thomas J. Kindt, Ph.D. that is Inconsistent with the Court's Claim Construction* filed by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/14/2007) |
| 05/14/2007 | 309 | SEALED REPLY BRIEF re 259 SEALED MOTION in Limine *No. 4 to Exclude Expert Testimony of Terrence Snape, Ph.D. that is Inconsistent with the Court's Claim Construction* filed by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/14/2007) |
| 05/14/2007 | 310 | SEALED REPLY BRIEF re 261 SEALED MOTION in Limine *No. 5 to Preclude Certain Expert Testimony of Thomas J. Kindt, Ph.D.* filed by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/14/2007) |
| 05/14/2007 | 311 | SEALED DECLARATION re 308 Reply Brief, 309 Reply Brief, 310 Reply Brief, 307 Reply Brief, 306 Reply Brief *Support of Plaintiffs' Reply Brief in upport of Their Motions In Limine Nos. 1-5* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/14/2007) |
| 05/14/2007 | 312 | SEALED Proposed Pretrial Order *JOINT* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/14/2007) |
| 05/14/2007 | 313 | SEALED PRETRIAL MEMORANDUM by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/14/2007) |
| 05/14/2007 | 314 | Proposed Jury Instructions by Talecris Biotherapeutics Inc.. (Attachments: # 1 Appendix A)(Bove, Jeffrey) (Entered: 05/14/2007) |
| 05/14/2007 | 315 | SEALED PRETRIAL MEMORANDUM by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/14/2007) |
| 05/14/2007 | 316 | Proposed Jury Instructions by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) THIS ENTRY WAS FILED IN ERROR, PLEASE DISREGARD. SEE D.I. 318 FOR CORRECTED FILING. (asw) (Entered: 05/14/2007) |
| 05/14/2007 | 317 | VERDICT SHEET by Talecris Biotherapeutics Inc. *Plaintiffs' Proposed*. (Bove, Jeffrey) (Entered: 05/14/2007) |
| 05/14/2007 | 318 | Proposed Jury Instructions by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/14/2007) |
| 05/14/2007 | 319 | VERDICT SHEET by Talecris Biotherapeutics Inc. *Baxter's Proposed*. (Bove, Jeffrey) (Entered: 05/14/2007) |
| 05/14/2007 | 320 | Proposed Voir Dire by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/14/2007) |
| 05/15/2007 | | CORRECTING ENTRY: VERDICT SHEET (formerly D.I. 321) was a duplicate of D.I. 319 and has been deleted from the docket. (mmm) (Entered: 05/15/2007) |
| 05/16/2007 | | CORRECTING ENTRY: The pdf document in D.I. 316, Proposed Jury Instructions has been deleted from the docket. See D.I. 318 for the corrected version. (asw) (Entered: 05/16/2007) |
| 05/17/2007 | 321 | REDACTED VERSION of 302 Reply Brief *DEFENDANTS' REPLY MEMORANDUM IN SUPPORT OF MOTION IN LIMINE NO. 3 TO BAR DR. RAVETCH FROM TESTIFYING REGARDING INFRINGEMENT UNDER THE DOCTRINE OF EQUIVALENTS* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/17/2007) |
| 05/17/2007 | 322 | REDACTED VERSION of 303 Reply Brief *DEFENDANTS' REPLY MEMORANDUM IN SUPPORT OF MOTION IN LIMINE NO. 4 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REGARDING ALLEGED COMMERCIAL SUCCESS* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/17/2007) |
| 05/17/2007 | 323 | REDACTED VERSION of 303 Reply Brief, 302 Reply Brief, 301 Reply Brief, 304 Reply Brief, 300 Reply Brief, 305 Declaration, *SUPPLEMENTAL DECLARATION OF ANNE M. ROGASKI IN SUPPORT OF DEFENDANT BAXTER INTERNATIONAL INC. AND DEFENDANT/COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTIONS IN LIMINE WITH EXHIBITS 15-19* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/17/2007) |

| | | |
|---|---|---|
| 05/21/2007 | 324 | REDACTED VERSION of 306 Reply Brief *in Support of Their Motion in Limine No. 1 to Preclude Baxter from Presenting Testimony Regarding Alleged "Design Arounds"* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/21/2007) |
| 05/21/2007 | 325 | REDACTED VERSION of 307 Reply Brief *in Support of Their Mot ion in Limine No. 2 to Preclude Expert Testimony Regarding Non-Infringing Alternatives* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/21/2007) |
| 05/21/2007 | 326 | REDACTED VERSION of 308 Reply Brief *in Support of their Motion In Limine No. 3 to Exclude Expert Testimony of Thomas J. Kindt, Ph.D. that is Inconsistent with the Court's Claim Construction* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/21/2007) |
| 05/21/2007 | 327 | REDACTED VERSION of 309 Reply Brief *in Support of Their Motion In Limine No. 4 to Exclude Expert Testimony of Terrence Snape, Ph.D. that is Inconsistent with the Court's Claim Construction* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/21/2007) |
| 05/21/2007 | 328 | REDACTED VERSION of 310 Reply Brief *in Support of Their Motion In Limine No. 5 to Preclude Certain Expert Testimony of Thomas J. Kindt, Ph.D.* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/21/2007) |
| 05/21/2007 | 329 | REDACTED VERSION of 311 Declaration, *of Jaclyn M. Mason in Support of Plaintiffs' Reply Briefs in Support of Their Motions In Limine Nos. 1-5* by Talecris Biotherapeutics Inc.. (Attachments: # 1 Exhibit 1-3# 2 Exhibit 4# 3 Exhibit 5# 4 Exhibit 6-10)(Bove, Jeffrey) (Entered: 05/21/2007) |
| 05/21/2007 | 330 | NOTICE of filing the following document(s) in paper format: Redacted Version of Docket Item 312: Joint Proposed Final Pretrial Order. Original document(s) on file in Clerk's Office. Notice filed by Jeffrey B. Bove on behalf of Talecris Biotherapeutics Inc. (Bove, Jeffrey) (Entered: 05/21/2007) |
| 05/21/2007 | 331 | REDACTED VERSION of 313 Pretrial Memorandum by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 05/21/2007) |
| 05/21/2007 | 332 | REDACTED VERSION of 315 Pretrial Memorandum *with Exhibits 1-8* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 05/21/2007) |
| 06/05/2007 | | ORAL ORDER CHANGING DATE OF PRETRIAL CONFERENCE: The Pretrial Conference in this matter currently scheduled for Monday, June 11, 2007, at 10:00 a.m. HAS BEEN CHANGED to Thursday, June 14, 2007, at 9:30 a.m. ORDERED by Judge Gregory M. Sleet on 6/5/07. (ctd) (Entered: 06/05/2007) |
| 06/07/2007 | 333 | MEMORANDUM ORDER DENYING 184 SEALED MOTION to Strike *PORTIONS OF DEFENDANTS' REPLY BRIEF AND FOR SANCTIONS OR, IN THE ALTERNATIVE, FOR LEAVE TO FILE SURREPLY* filed by Talecris Biotherapeutics Inc., GRANTING 165 SEALED MOTION to Amend/Correct 28 Answer to Complaint, Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM*SEALED MOTION to Amend/Correct 28 Answer to Complaint, Counterclaim, *BAXTER INTERNATIONAL INC. AND DEFENDANT COUNTERCLAIMANT BAXTER HEALTHCARE CORPORATION'S MOTION FOR LEAVE TO FILE AMENDED ANSWER AND COUNTERCLAIM* filed by Baxter International Inc., Baxter Healthcare Corporation. Signed by Judge Gregory M. Sleet on 6/7/2007. (asw) (Entered: 06/07/2007) |
| 06/08/2007 | 334 | STATEMENT *BAXTER INTERNATIONAL, INC. AND BAXTER HEALTHCARE CORPORATION'S IDENTIFICATION OF PRIOR ART PURSUANT TO 35 U.S.C. SECTION 282* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 06/08/2007) |
| 06/08/2007 | 335 | Proposed Joint Pretrial Order re 330 Notice of Filing Paper Documents filed by Talecris Biotherapeutics Inc (filed on 5/22/2007). (asw) (Entered: 06/08/2007) |
| 06/08/2007 | 336 | SEALED ANSWER to Counterclaim *AMENDED ANSWER TO AMENDED AND SUPPLEMENTAL COMPLAINT; COUNTERCLAIM FOR DECLARATORY JUDGMENT*, COUNTERCLAIM against Talecris Biotherapeutics Inc., Bayer Biotherapeutics LLC by Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 06/08/2007) |
| 06/14/2007 | 337 | MEMORANDUM AND ORDER DENYING 76 SEALED Letter Motion to disqualify. Signed by Judge Gregory M. Sleet on 6/14/2007. (asw) (Entered: 06/14/2007) |
| 06/14/2007 | | Minute Entry for proceedings held before Judge Gregory M. Sleet : Pretrial Conference held on 6/14/2007. Discussion on Motions in Limine; Court's ruling on Motions in Limine (SEE ORAL ORDER to follow). Discussion on Pretrial Order, Voir Dire, Preliminary Jury Instructions, Witnesses, |

| | | |
|---|---|---|
| | | Exhibits and Courtroom procedures. The parties shall have a further meet and confer to revise the Preliminary and Final Jury Instructions. A written submission regarding Claim 7 as it relates to Claim 1 shall be filed with the Court by 6/21/2007, as discussed in today's Pretrial Conference. (Court Reporter Kevin Maurer.) (asw) (Entered: 06/14/2007) |
| 06/14/2007 | | ORAL ORDER (per the Pretrial Conference held on 6/14/2007) granting 247 Motion in Limine; finding as moot 248 Motion in Limine; finding as moot 249 Motion in Limine; denying 250 Motion in Limine; denying 251 Motion in Limine; denying 253 Motion in Limine; taking under advisement 255 Motion in Limine; granting 257 Motion in Limine; granting 259 Motion in Limine; denying 261 Motion in Limine. Ordered by Judge Gregory M. Sleet on 6/14/2007. (asw) (Entered: 06/14/2007) |
| 06/15/2007 | 338 | SEALED Letter to The Honorable Gregory M. Sleet from Jeffrey B. Bove regarding Sealed Letter Regarding Scheduling Issues. (Bove, Jeffrey) Modified on 6/15/2007 (rpg, ). (Entered: 06/15/2007) |
| 06/15/2007 | 339 | REDACTED VERSION of 336 Answer to Counterclaim,,, *PUBLIC VERSION OF AMENDED ANSWER TO AMENDED AND SUPPLEMENTAL COMPLAINT; COUNTERCLAIM FOR DECLARATORY JUDGMENT* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 06/15/2007) |
| 06/18/2007 | 340 | ORDER that discovery shall be reopened for the limited purpose of conducting a video deposition of Mr. James Giblin. Signed by Judge Gregory M. Sleet on 6/18/2007. (asw) (Entered: 06/18/2007) |
| 06/18/2007 | 341 | Letter to THE HONORABLE GREGORY M. SLEET from PHILIP A. ROVNER, ESQ. regarding LETTER FILED UNDER SEAL IN RESPONSE TO JEFF BOVE'S LETTER OF 6/15/07 - re 338 Letter. (Rovner, Philip) (Entered: 06/18/2007) |
| 06/18/2007 | 342 | ORDER that the court shall retain jurisdiction over Baxter's invalidity counterclaim regarding claim 1 of the '191 patent, despite the fact that Talecris is proceeding on only claim 7 in its infringement case. Signed by Judge Gregory M. Sleet on 6/18/2007. (asw) (Entered: 06/18/2007) |
| 06/18/2007 | 343 | MEMORANDUM AND ORDER DENYING 230 MOTION for Summary Judgment filed by Baxter International Inc., Baxter Healthcare Corporation. Summary Judgment in favor of Talecris that the asserted claims of the '191 patent are not indefinite is GRANTED. The parties are permitted to adduce expert testimony at trial as to the meaning of the phrase "acceptable level suitable for intravenous administration," as long as such testimony does not include claim construction positions, or limitations on the claim language, that the court has foreclosed in its claim construction order. Signed by Judge Gregory M. Sleet on 6/18/2007. (asw) (Entered: 06/18/2007) |
| 06/19/2007 | 344 | REDACTED VERSION of 338 Letter by Talecris Biotherapeutics Inc.. (Attachments: # 1 Attached Letter)(Bove, Jeffrey) (Entered: 06/19/2007) |
| 06/20/2007 | 345 | ANSWER to Counterclaim *DI 336* by Talecris Biotherapeutics Inc..(Bove, Jeffrey) (Entered: 06/20/2007) |
| 06/20/2007 | 346 | NOTICE to Take Deposition of Lawrence Guiheen on June 27, 2007 by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 06/20/2007) |
| 06/21/2007 | 347 | Letter to The Honorable Gregory M. Sleet from Jeffrey B. Bove regarding Trial Testimony of Mr. Guiheen. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Bove, Jeffrey) (Entered: 06/21/2007) |
| 06/21/2007 | 348 | Letter to THE HONORABLE GREGORY M. SLEET from PHILIP A. ROVNER, ESQ. regarding RESPONSE TO TALECRIS' LETTER BRIEF OF 6/21/07 (D.I. 347) - re 347 Letter. (Attachments: # 1 Exhibit A-D)(Rovner, Philip) (Entered: 06/21/2007) |
| 06/25/2007 | 349 | REDACTED VERSION of 341 Letter *TO THE HONORABLE GREGORY M. SLEET FROM PHILIP A. ROVNER IN RESPONSE TO J. BOVE'S JUNE 15, 2007 LETTER* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 06/25/2007) |
| 06/25/2007 | 350 | Letter to THE HONORABLE GREGORY M. SLEET from PHILIP A. ROVNER, ESQ. (WITH EX. A ATTACHED) regarding PLAINTIFFS' TRIAL EXHIBIT LIST - re Pretrial Conference - Final,.. (Rovner, Philip) (Entered: 06/25/2007) |
| 06/25/2007 | 351 | Letter to The Honorable Gregory M. Sleet from Jaclyn M. Mason regarding Mr. Rovner's June 25th Letter. (Attachments: # 1 Exhibit 1)(Mason, Jaclyn) (Entered: 06/25/2007) |
| 06/25/2007 | 352 | NOTICE OF SERVICE of BAXTER INTERNATIONAL INC. AND BAXTER HEALTHCARE CORPORATION'S RESPONSE TO PLAINTIFFS' INTERROGATORY NO. 22 by Baxter International Inc., Baxter Healthcare Corporation.(Rovner, Philip) (Entered: 06/25/2007) |

| | | |
|---|---|---|
| 06/26/2007 | 353 | TRANSCRIPT of pretrial conference held on 6/14/07 before Judge Sleet. Court Reporter: Kevin Maurer. (Transcript on file in Clerk's Office) (mmm) (Entered: 06/26/2007) |
| 06/26/2007 | 354 | SEALED MOTION for Reconsideration re Order on Motion in Limine,,,,,,,,,,,,,,,,, *MOTION OF DEFENDANTS BAXTER INTERNATIONAL INC. AND BAXTER HEALTHCARE CORPORATION FOR RECONSIDERATION OF THE DENIAL OF DEFENDANTS' MOTION IN LIMINE NO. 5 TO PROHIBIT ANY EVIDENCE OR ARGUMENT REGARDING PLAINTIFFS' ALTERNATIVE, "NON-INJUNCTION" ROYALTY* - filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 06/26/2007) |
| 06/27/2007 | 355 | Letter to The Honorable Gregory M. Sleet from Jeffrey B. Bove regarding Deposition of Lawrence Guiheen. (Attachments: # 1 1# 2 4# 3 5# 4 A# 5 3)(Bove, Jeffrey) (Entered: 06/27/2007) |
| 06/27/2007 | 356 | Letter to THE HONORABLE GREGORY M. SLEET from PHILIP A. ROVNER, ESQ. regarding RESPONSE TO PLAINTIFFS' LETTER OF JUNE 27, 2007 (WITH EXHS. A-C) - re 355 Letter. (Rovner, Philip) (Entered: 06/27/2007) |
| 06/27/2007 | 357 | SEALED MOTION for Leave to File *PLAINTIFF'S MOTION FOR LEAVE TO FILE PLAINTIFFS' MOTION TO EXCLUDE DR. TERENCE SNAPE'S NON-INFRINGEMENT OPINIONS* - filed by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 06/27/2007) |
| 06/27/2007 | 358 | SEALED DECLARATION re 357 SEALED MOTION for Leave to File *PLAINTIFF'S MOTION FOR LEAVE TO FILE PLAINTIFFS' MOTION TO EXCLUDE DR. TERENCE SNAPE'S NON-INFRINGEMENT OPINIONS* by Talecris Biotherapeutics Inc.. (Bove, Jeffrey) (Entered: 06/27/2007) |
| 06/28/2007 | 359 | Letter to The Honorable Gregory M. Sleet from Jeffrey B. Bove regarding Guiheen Deposition. (Bove, Jeffrey) (Entered: 06/28/2007) |
| 06/28/2007 | 360 | RESPONSE to Motion re 357 SEALED MOTION for Leave to File *PLAINTIFF'S MOTION FOR LEAVE TO FILE PLAINTIFFS' MOTION TO EXCLUDE DR. TERENCE SNAPE'S NON-INFRINGEMENT OPINIONS BAXTER'S OPPOSITION TO PLAINTIFFS' MOTION FOR LEAVE TO FILE THEIR MOTION TO EXCLUDE DR. TERENCE SNAPE'S NON-INFRINGEMENT OPINIONS* filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 06/28/2007) |
| 07/02/2007 | 361 | MOTION for Reconsideration re 343 Memorandum and Order,, *MOTION OF DEFENDANTS BAXTER INTERNATIONAL INC. AND BAXTER HEALTHCARE CORPORATION FOR RECONSIDERATION OF ORDER GRANTING MOTION FOR SUMMARY JUDGMENT THAT THE CLAIMS OF THE '191 PATENT ARE NOT INDEFINITE AND OFFER OF PROOF* - filed by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 07/02/2007) |
| 07/02/2007 | 362 | SEALED DECLARATION re 361 MOTION for Reconsideration re 343 Memorandum and Order,, *MOTION OF DEFENDANTS BAXTER INTERNATIONAL INC. AND BAXTER HEALTHCARE CORPORATION FOR RECONSIDERATION OF ORDER GRANTING MOTION FOR SUMMARY JUDGMENT THAT THE CLAIMS OF THE '191 PATENT A MOTION for Reconsideration re 343 Memorandum and Order,, MOTION OF DEFENDANTS BAXTER INTERNATIONAL INC. AND BAXTER HEALTHCARE CORPORATION FOR RECONSIDERATION OF ORDER GRANTING MOTION FOR SUMMARY JUDGMENT THAT THE CLAIMS OF THE '191 PATENT A DECLARATION OF ANNE M. ROGASKI IN SUPPORT OF BAXTER'S MOTION FOR RECONSIDERATION OF MEMORANDUM AND ORDER GRANTING MOTION FOR SUMMARY JUDGMENT* by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 07/02/2007) |
| 07/03/2007 | 363 | MEMORANDUM and ORDER denying 357 Motion for Leave to File, and denying 361 Motion for Reconsideration. Signed by Judge Gregory M. Sleet on 7/3/07. (mmm) (Entered: 07/03/2007) |
| 07/03/2007 | 364 | REDACTED VERSION of 354 SEALED MOTION for Reconsideration re Order on Motion in Limine,,,,,,,,,,,,,,,,, *MOTION OF DEFENDANTS BAXTER INTERNATIONAL INC. AND BAXTER HEALTHCARE CORPORATION FOR RECONSIDERATION OF THE DENIAL OF DEFENDANTS' MOTION IN LIMIN* with exhibits A-E by Baxter International Inc., Baxter Healthcare Corporation. (Rovner, Philip) (Entered: 07/03/2007) |
| 07/05/2007 | 365 | REDACTED VERSION of 357 SEALED MOTION for Leave to File *PLAINTIFF'S MOTION FOR LEAVE TO FILE PLAINTIFFS' MOTION TO EXCLUDE DR. TERENCE SNAPE'S NON-INFRINGEMENT OPINIONS* by Talecris Biotherapeutics Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Bove, Jeffrey) (Entered: 07/05/2007) |
| 07/05/2007 | 366 | REDACTED VERSION of 358 Declaration *of Jaclyn Mason* by Talecris Biotherapeutics Inc.. |